**United States v. Parwinder Singh, 23 Cr. 391 (PKC)**

Transcriptions & Translations of Certain Statements
the Government Intends to Offer as Evidence at Trial[1] [2]

I.    **The 911 Call Routed to Woodbridge Police Department in New Jersey on September 14, 2023[3]**

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court[4] |
|---|---|---|---|---|
| GX 001 – 911 Call (00:00:00 to 00:02:26) | | | | |
| *911 Operator:* | 911, where's your emergency? | LE Question/Not Hearsay | | Yes |
| *Another 911 Operator:* | Hi, this is operator 2947. I have a caller on the line that needs PD  in New Jersey City. He said that [UI] they were found in the 440 by Riverside, but now they're by— | Not Being Offered for the Truth/Explains LE Actions | | Yes |
| *Third 911 Operator:* | They're off, uh, it's, uh, [UI] on Crow's Mill Road. | Not Being Offered for the Truth/Explains LE Actions | | Yes |
| *911 Operator:* | Crow's Mill Road and what? Do you know a cross? | LE Question/Not Hearsay | | Yes |
| *Third 911 Operator:* | Caller, speak to the operator. | LE Direction/Not Hearsay | | Yes |

---

[1]     The government submits the below translations and transcriptions consistent with the Court's Order at the July 10, 2024 Final Pretrial Conference in this matter. Where noted, the government no longer intends to offer certain exhibits following the Court's rulings and comments.  Because the government's investigation remains ongoing, the government reserves the right to add to its exhibit list.  The government also reserves the right to add to its exhibit list where the need arises over the course of the trial.

[2]     The below transcripts and translations use the following abbreviations: [IA] for Inaudible; [UI] for Unintelligible; [SC] for Simultaneous Conversation; [PH] for Phonetic; and bracketed content for translator's notes.

[3]     Further to the Final Pretrial Conference, on July 11, 2024, the government provided the defense with a revised GX 001, which shortened the exhibit from the previously provided full call to the first approximately 2 minutes and 26 seconds.

[4]     The indication "Yes" signifies that the Court will admit the quoted statements for the reasons stated by the Government in its "Bas[es] for Admission," except for reasons that are otherwise noted.  The indication "No" signifies that the Court will not admit the quoted statements, except as otherwise noted.  The Court uses the following abbreviations: "HS" for hearsay; "PSI" for present sense impression"; "EU" for excited utterance; "PCS" for prior consistent statement; "TEMC" for then-existing mental condition; and "TEPC" for then-existing physical condition.  Where the Court orders particular statements to be redacted, the specific text to be redacted is bolded and underlined.

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court[4] |
|---|---|---|---|---|
| *Hassan Anwar:* | Sorry? | Question/Not Hearsay | | Yes |
| *911 Operator:* | Hi. Crows Mill and what? | LE Question/Not Hearsay | | Yes |
| *Hassan Anwar:* | Crow's Mill… can't see anything other than Crow's Mill… what was nearby was, uh, A-view Avenue. | Not Being Offered for the Truth/Explains LE Actions | | Yes |
| *911 Operator:* | A-view Avenue? Are you in-- | LE Question/Not Hearsay | | Yes |
| *Hassan Anwar:* | Bayview. B-A-Y-V-I-E-W Avenue. | Not Being Offered for the Truth/Explains LE Actions | | Yes |
| *911 Operator:* | Okay. Are you over, okay. And what happened? Why do you need PD? Did you get in an accident? | LE Question/Not Hearsay | | Yes |
| *Hassan Anwar:* | No, it's my sister. **She messaged me saying that this individual's taken her phone off, she shared her location before he took it, and that he hit her. And that's all she's told me.** | Not Being Offered for the Truth/Explains LE Actions | | Yes as to "No, it's my sister." No as to remainder; HS within HS, and unnecessary to explain officers' actions. |
| *911 Operator:* | So you just have her pinging on Crow's Mill Road before her phone turned off? | LE Question/Not Hearsay | | Yes |
| *Hassan Anwar:* | No, her phone's still on, on Live Location via WhatsApp. [UI] … she told me that this guy is, um, not leaving her alone. And that's, that's it. After that, she's not responded. | Not Being Offered for the Truth/Explains LE Actions | | Yes |
| *911 Operator:* | And she's on Crows Mill Road? | LE Question/Not Hearsay | | Yes |
| *Hassan Anwar:* | Crow's Mill Road, yeah. If you, if you go about, about two, three hundred yards forward after Bayview Avenue on your left, so she just stopped there now. | Not Being Offered for the Truth/Explains LE Actions | | Yes |
| *911 Operator:* | Is she in a car? | LE Question/Not Hearsay | | Yes |
| *Hassan Anwar:* | She's in a car, a yellow car. | Not Being Offered for the Truth/Explains LE Actions | | Yes |
| *911 Operator:* | And is this her boyfriend, or who is this to her? | LE Question/Not Hearsay | | Yes |
| *Hassan Anwar:* | Sorry? | Question/Not Hearsay | | Yes |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court[4] |
|---|---|---|---|---|
| *911 Operator:* | Is this her boyfriend? Who is it to her, that's bothering her? | LE Question/Not Hearsay | | Yes |
| *Hassan Anwar:* | I don't know who this individual is. | Not Being Offered for the Truth/Explains LE Actions | | Yes |
| *911 Operator:* | **So she just texted you that a random male was in her car and won't stop bothering her and took her phone?** | LE Question/Not Hearsay | Illiciting hearsay w/in hearsay/ not necessary to explain LE actions | No.  Elicits HS. |
| *Hassan Anwar:* | **She said she was coming home, and the male—there was a male in front of the house, and I said, "Call the police before you get out of the car," and then in about fifteen [UI] minutes after that, she messaged me saying, "he's grabbed me, he's taken my phone off me," and she shared her location.** | Not Being Offered for the Truth/Explains LE Actions | Hearsay w/in hearsay/ not necessary to explain LE actions | No; HS within HS.[5] |

---

[5]        If Hassan Anwar is called to testify, he may testify that Sadaf Anwar texted him and, because she said that she had been "grabbed," Hassan Anwar called the police. If he so testifies, the Court can offer a limiting instruction that his statements are not being offered for their truth.

## II.    Body Worn Camera of Woodbridge Police Department Officers in Woodbridge, New Jersey on September 14, 2023[6]

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| GX 002 – Body worn camera of Woodbridge Police Officer Emil Jagiello (00:00:30 to 00:01:37), in Woodbridge, New Jersey, on September 14, 2023 | | | | |
| *Officer Jagiello:* | How's it going? You okay? You okay? How's it going? Is everything okay? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | Sorry? | Not Hearsay | | Yes |
| *Officer Jagiello:* | Is everything okay? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | No, we just moving, we just drop off the guy, we just moving | Statement of a Party Opponent | | Yes |
| *Officer Jagiello:* | Alright, just come over here. Just wait by this officer. Just wait by this officer. | LE Direction/Not Hearsay | | Yes |
| *Officer Mirdala* | Stay over here. | LE Direction/Not Hearsay | | Yes |
| *Officer Jagiello:* | You okay? | LE Question/Not Hearsay | | Yes |
| *Sadaf Anwar:* | [shakes head] No. | Excited Utterance; Present Sense Impression | | Yes |
| *Officer Jagiello:* | What's the matter? | LE Question/Not Hearsay | | Yes |
| *Sadaf Anwar:* | Where is he? | Question/Not Hearsay | | Yes |
| *Officer Jagiello:* | Can you go by this officer's car? | LE Question/Not Hearsay | | Yes |
| *Sadaf Anwar:* | He took me from my house, he brought me in this car [UI], he threw me on the floor, I have a knot on my head, both sides. | Excited Utterance; Present Sense Impression; Prior Consistent Statement | Not Excited Utterance or Present Sense Impression; Inadmissible Prior Consistent Statement | Yes |
| *Officer Jagiello:* | Where— | Incomplete; LE Question/Not Hearsay | | Yes |

---

[6]     Further to the Court's rulings at the July 10, 2024 final pretrial conference, the government no longer intends to offer into evidence exhibits previously identified to the defendant as GX 021, 026, and 028.  The government additionally no longer intends to offer into evidence the following exhibits that were previously turned over to the defendant, without prejudice to resubmission to the Court for a determination on admissibility if it becomes appropriate to do so: GX 18, GX 19, and GX 25.

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *Sadaf Anwar:* | He cracked my phone. | Excited Utterance; Present Sense Impression; Prior Consistent Statement | Not Excited Utterance or Present Sense Impression; Inadmissible Prior Consistent Statement | Yes, except not PSI |
| **GX 003 – Body worn camera of Woodbridge Police Officer Emil Jagiello** <br> **(00:03:07 to end (00:04:15), in Woodbridge, New Jersey, on September 14, 2023** | | | | |
| *Officer Jagiello:* | Do you have ID on you? | LE Question/Not Hearsay | | Yes |
| *Sadaf Anwar:* | I don't | Present Sense Impression | | Yes |
| *Officer Jagiello:* | Do you want medical attention? | LE Question/Not Hearsay | | Yes |
| *Sadaf Anwar:* | No, I don't. I just want to go home. | Excited Utterance; Present Sense Impression | | Yes and TEMC |
| *Officer Jagiello:* | Okay—uh, boss, will you stop messing around with the truck. | LE Direction/Not Hearsay | | Yes |
| *Pavitar Singh:* | Yeah, yeah, I stop. | Not Hearsay | | Yes |
| *Officer Jagiello:* | Okay. | Not Hearsay | | Yes |
| *Pavitar Singh:* | I stop. | Not Hearsay | | Yes |
| *Officer Jagiello:* | Yeah. Just wait over there. | LE Direction/Not Hearsay | | Yes |
| *Pavitar Singh:* | Inside? | Not Hearsay | | Yes |
| *Officer Jagiello:* | Yeah, yeah. | Not Hearsay | | Yes |
| *Pavitar Singh:* | [I/A] | Not Hearsay | | Yes |
| *Officer Jagiello:* | Alright. He took you from your house then? | LE Question/Not Hearsay | | Yes |
| *Sadaf Anwar:* | I was right in front of my house. I was on the block of my house. | Excited Utterance; Present Sense Impression; Prior Consistent Statement | Not Excited Utterance or Present Sense Impression; Inadmissible Prior Consistent Statement | Yes but not PSI |
| *Officer Jagiello:* | You were walking? | LE Question/Not Hearsay | | Yes |
| *Sadaf Anwar:* | Yeah, I was walking, and he just came and he grabbed me. He threw me, slapped me like five-six times. Threw me on the floor. I don't even have my shoes. I have been walking barefoot. Umm, then we stopped at a gas station, everytime I tried to like— | Excited Utterance; Present Sense Impression; Prior Consistent Statement | Not Excited Utterance or Present Sense Impression; Inadmissible Prior Consistent Statement | Yes but not PSI; TEPC |
| *Officer Jagiello:* | Did he force you into the car? | LE Question/Not Hearsay | | Yes |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *Sadaf Anwar:* | Yeah, he basically put me into the car. | Excited Utterance; Present Sense Impression; Prior Consistent Statement | Not Excited Utterance or Present Sense Impression; Inadmissible Prior Consistent Statement | Yes but not PSI |
| *Officer Jagiello:* | Okay. Uh do you want to come out of the car and go into my car? | LE Question/Not Hearsay | | Yes |
| *Sadaf Anwar:* | Yeah. | Excited Utterance | | Yes but not EU; TEMC |
| *Officer Jagiello:* | Okay. | Not Hearsay. | | Yes |
| *Sadaf Anwar:* | If that's possible. But like don't make it seem as if I called the cops, because I told my sister to call the cops. | Excited Utterance | | Yes, but "If that's possible. But like don't make it seem as if I called the cops" not HS |
| *Officer Jagiello:* | Okay, well just come out of the car then. You got everything you need? | LE Direction & Question/Not Hearsay | | Yes |
| *Sadaf Anwar:* | [UI] | Not Hearsay | | Yes |
| **GX 004– Body worn camera of Woodbridge Police Officer Emil Jagiello (00:00:00 to 00:00:30), in Woodbridge, New Jersey, on September 14, 2023** | | | | |
| *Sadaf Anwar:* | [not English] | Not Hearsay | | Yes |
| *Officer Jagiello:* | Alright, don't talk to him. You got everything you need? | LE Direction & Question/Not Hearsay | | Yes |
| *Sadaf Anwar:* | Yeah. | Not Hearsay | | Yes |
| *Officer Jagiello:* | Alright come out of my car, uh, come into my car. | LE Direction/Not Hearsay | | Yes |
| **GX 005 – Body worn camera of Woodbridge Police Officer Emil Jagiello (00:02:15 to 00:02:34), in Woodbridge, New Jersey, on September 14, 2023** | | | | |
| *Officer Jagiello:* | Why doesn't she have any shoes? That woman, is that your girlfriend? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | Yeah. She was just sleeping and then now she wake up and she- we say we are here. Now we're going back home. | Statement of Party Opponent | | Yes |
| *Officer Jagiello:* | Why doesn't she have any shoes? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | She just left her home. She was sleeping in the backseat. | Statement of Party Opponent | | Yes |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *Officer Jagiello:* | She left her house with no shoes on? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | Yeah. | Statement of Party Opponent | | Yes |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| **GX 006– Body worn camera of Woodbridge Police Officer Emil Jagiello** | | | | |
| **(00:02:43 to 00:03:27), in Woodbridge, New Jersey, on September 14, 2023** | | | | |
| *Officer Jagiello:* | What's your first name? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | Singh | Statement of Party Opponent | | Yes |
| *Officer Jagiello:* | First name? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | Yes, Singh, S-I-N-G-H. | Statement of Party Opponent | | Yes |
| *Officer Jagiello:* | What's your last name? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | Parwinder—I-N-D-E-R | Statement of Party Opponent | | Yes |
| *Officer Jagiello:* | I-N? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | D-E-R | Statement of Party Opponent | | Yes |
| *Officer Jagiello:* | That's it? What's your date of birth? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | August 8th, zero 13 | Statement of Party Opponent | | Yes |
| *Officer Jagiello:* | August 8th? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | 13, 2001.  1-3 | Statement of Party Opponent | | Yes |
| *Officer Jagiello:* | August 13, 2001? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | Yes. | Statement of Party Opponent | | Yes |
| *Officer Jagiello:* | Where do you live? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | Queens, New York | Statement of Party Opponent | | Yes |
| *Officer Jagiello:* | Address? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | 121-30 South Ozone Park | Statement of Party Opponent | | Yes |
| *Officer Jagiello:* | 121? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | 30 South Ozone Park | Statement of Party Opponent | | Yes |
| *Officer Jagiello:* | South Woodland Park? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | Yeah. | Statement of Party Opponent | | Yes |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
|  | **GX 007 – Body worn camera of Woodbridge Police Officer Emil Jagiello**<br>**(00:07:40 to 00:08:10), in Woodbridge, New Jersey, on September 14, 2023** | | | |
| *Officer Jagiello:* | So where did they pick you up at? | LE Question/Not Hearsay | | Yes |
| *Pavitar Singh:* | This morning, it's like 3 o'clock, something like that. | Co-Conspirator Statement/Not Being Offered for the Truth | Not in furtherance of any conspiracy/ if a conspiracy to hinder investigation co-conspirator's and defendant's statement's would be consistent but they are totally contradictory with respect to material facts/no evidence of any discussions between them as to what to tell police other than who was driving and even with that the two are inconsistent in what the tell LE | Yes, also potential evidence of conspiracy to obstruct justice |
| *Officer Jagiello:* | 3 this morning? | LE Question/Not Hearsay | | Yes |
| *Pavitar Singh:* | Yeah morning, 2-3 o'clock. | Co-Conspirator Statement/Not Being Offered for the Truth | See ibid | Yes, also potential evidence of conspiracy to obstruct justice |
| *Officer Jagiello:* | Was she in the car with him? | LE Question/Not Hearsay | | Yes |
| *Pavitar Singh:* | Yeah, she in the car with him. | Co-Conspirator Statement/Not Being Offered for the Truth | See ibid | Yes, also potential evidence of conspiracy to obstruct justice |
| *Officer Jagiello:* | And where did you get picked up at? | LE Question/Not Hearsay | | Yes |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *Pavitar Singh:* | In New York. | Co-Conspirator Statement | See ibid | Yes, also potential evidence of conspiracy to obstruct justice |
| *Officer Jagiello:* | Where in New York though? | LE Question/Not Hearsay | | Yes |
| *Pavitar Singh:* | Richmond Hill. | Co-Conspirator Statement | See ibid | Yes, also potential evidence of conspiracy to obstruct justice |
| *Officer Jagiello:* | What? | LE Question/Not Hearsay | | Yes |
| *Pavitar Singh:* | Richmond Hill, Richmond Hill, in Queens | Co-Conspirator Statement | See ibid | Yes, also potential evidence of conspiracy to obstruct justice |
| *Officer Jagiello:* | So you got picked up in Queens. They were already in the car? | LE Question/Not Hearsay | | Yes |
| *Pavitar Singh:* | Yeah. | Co-Conspirator Statement/Not Being Offered for the Truth | See ibid | Yes, also potential evidence of conspiracy to obstruct justice |
| **GX 027 – Body worn camera of Woodbridge Police Officer Tomasz Kowalewski (00:24:49 to 00:25:03), in Woodbridge, New Jersey, on September 14, 2023** | | | | |
| *Sgt. Kowalewski:* | When you guys went to pick her up and he approached her, were you waiting for her in front of her house for a while? | LE Question/Not Hearsay | | Yes |
| *Pavitar Singh:* | Uh no, it's like she's, she's already waiting for me, like, she's just like, when he's going over there, and she is coming over there, outside, yeah. | Co-Conspirator Statement/Not Being Offered for the Truth/Explains LE Actions | See ibid | Yes |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| **GX 008 – Body worn camera of Woodbridge Police Officer Emil Jagiello** **(00:08:52 to 00:09:33), in Woodbridge, New Jersey, on September 14, 2023** | | | | |
| *Officer Jagiello:* | Why is she barefoot though? | LE Question/Not Hearsay | | Yes |
| *Pavitar Singh:* | What happened, she like— | Co-Conspirator Statement/Not Being Offered for the Truth | See ibid | Yes |
| *Officer Jagiello:* | She got no shoes on. | Not Being Offered for the Truth | | Yes |
| *Pavitar Singh:* | Oh, she got her shoes in the backseat over there [UI] | Co-Conspirator Statement/Not Being Offered for the Truth | See ibid | Yes |
| *Officer Jagiello:* | Woah. Hey. Wait right over here. Just wait right there. | LE Direction/Not Hearsay | | Yes |
| *Officer 1:* | Back up. Back up. | LE Direction/Not Hearsay | | Yes |
| *Officer Jagiello:* | Alright you open it. | LE Direction/Not Hearsay | | Yes |
| *Pavitar Singh:* | [picks up shoes] | Not Hearsay | | Yes |
| *Officer Jagiello:* | Alright, uh. | Not Hearsay | | Yes |
| *Pavitar Singh:* | And his bag over there [UI], he's coming upstairs over there, that's why. | Co-Conspirator Statement/Not Being Offered for the Truth | See ibid | Yes |
| *Officer Jagiello:* | That's her shoes? | LE Question/Not Hearsay | | Yes |
| *Pavitar Singh:* | Yeah. | Co-Conspirator Statement/Not Being Offered for the Truth | | Yes |
| **GX 009 – Body worn camera of Woodbridge Police Officer Emil Jagiello** **(00:10:45 to 00:10:59), in Woodbridge, New Jersey, on September 14, 2023** | | | | |
| *Officer Jagiello:* | Are these your shoes? | LE Question/Not Hearsay | | No; elicits HS. |
| *Sadaf Anwar:* | No. | Excited Utterance | | No; HS, not EU at this point in time.[7] |
| *Officer Jagiello:* | No? | LE Question/Not Hearsay | | No; elicits HS. |

---

[7] Anwar can testify that she was wearing her slippers and she told the officers where to retrieve her shoes. The video of the big shoes being found may be shown to corroborate the officer's testimony.

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *Sadaf Anwar:* | I was wearing slippers. They should still be in front of my house when he grabbed me and put me the car. | Excited Utterance; Prior Consistent Statement | Not Excited Utterance or Present Sense Impression; Inadmissible Prior Consistent Statement | No; HS, not EU at this point in time. |
| *Officer Jagiello:* | Okay. | Not Hearsay | | No; irrelevant without admission of preceding statements. |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
|  | **GX 010 – Body worn camera of Woodbridge Police Officer Emil Jagiello** <br> **(1:00:53 to 1:01:05), in Woodbridge, New Jersey, on September 14, 2023** | | | |
| *Officer Jagiello:* | What's your friend's name? | LE Question/Not Hearsay | | Yes |
| *Pavitar Singh:* | My friend's name is Inder Geet. Inder.  Inder, inder. | Co-Conspirator Statement/Not Being Offered for the Truth | See above | Yes |
| *Officer Jagiello:* | What's the last name? | LE Question/Not Hearsay | | Yes |
| *Pavitar Singh:* | Singh. | Co-Conspirator Statement/Not Being Offered for the Truth | See above | Yes |
|  | **GX 011 – Body worn camera of Woodbridge Police Officer Emil Jagiello** <br> **(1:02:02 to 1:02:12), in Woodbridge, New Jersey, on September 14, 2023** | | | |
| *Officer Jagiello:* | Do you have your license on your phone? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | [shakes head no] | Statement of Party Opponent | | Yes |
| *Officer Jagiello:* | No? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | My phone. I have new phone. | Statement of Party Opponent | | Yes |
| *Officer Jagiello:* | Inder is your first name? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | Last name.  Yeah, [points] first name. Last name. | Statement of Party Opponent | | Yes |
|  | **GX 012 – Body worn camera of Woodbridge Police Officer Emil Jagiello** <br> **(00:03:00 to 00:04:37), in Woodbridge, New Jersey, on September 14, 2023** | | | |
| *Officer Jagiello:* | Write down your full name. | LE Direction/Not Hearsay | | Yes |
| *Officer 1:* | Write it out as it's written on your driver's license along with your date of birth. Make sure we can read it. | LE Direction/Not Hearsay | | Yes |
| *The defendant:* | Parwinder Singh. | Statement of Party Opponent | | Yes |
| *Officer Jagiello:* | When I asked for your name, why did you say Inder? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | Inder. | Statement of Party Opponent | | Yes |
| *Officer 1:* | Can you read that? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | I said Parwinder you just write— | Statement of Party Opponent | | Yes |
| *Officer Jagiello:* | You said Inder. | Not Hearsay/Explains LE Actions | | Yes |
| *Officer 1:* | Can you see that? [points] | LE Question/Not Hearsay | | Yes |
| *Officer Jagiello:* | That. | Not Hearsay | | Yes |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *The defendant:* | Parwinder. | Statement of Party Opponent | | Yes |
| *Officer 1:* | What is that? [points] | LE Question/Not Hearsay | | Yes |
| *The defendant:* | P-A-R | Statement of Party Opponent | | Yes |
| *Officer 1:* | Huh? | Not Hearsay | | Yes |
| *The defendant:* | P-A-R-M-I-N-D-E-R | Statement of Party Opponent | | Yes |
| *Officer 1:* | P? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | P-A-R | Statement of Party Opponent | | Yes |
| *Officer Jagiello:* | Standby. P-A-R? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | M. M. M. M-I-N-D-E-R | Statement of Party Opponent | | Yes |
| *Officer Jagiello:* | Standby, standby. P-A-R? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | P-A-R-M-I-N-D-E-R. Parminder Singh | Statement of Party Opponent | | Yes |
| *Officer Jagiello:* | Why is it that when I first asked for your name— | LE Question/Not Hearsay | | Yes |
| *The defendant:* | Yeah, I said Parminder. You just write the Inder. | Statement of Party Opponent | | Yes |
| *Officer Jagiello:* | No, I asked you to spell it and you told me—this is the name you gave me. Why did you tell me that? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | No, I said Parminder. I'm not good at English, I think you write something short way. | Statement of Party Opponent | | Yes |
| *Officer Jagiello:* | You didn't—you didn't tell me that. | Not Hearsay/Explains LE Actions | | Yes |
| *The defendant:* | No, I don't know. | Statement of Party Opponent | | Yes |
| *Officer Jagiello:* | When I asked you what your name was, you said this [points at notepad]. This is what you told me. Alright | Not Hearsay/Explains LE Actions | | Yes |
| **GX 013 – Body worn camera of Woodbridge Police Officer Emil Jagiello (00:10:45 to 00:11:05), in Woodbridge, New Jersey, on September 14, 2023** | | | | |
| *Officer Jagiello:* | On your driver's license it say P-A-R-W-I-N-D-E-R, Parwinder. Why are you telling me Parminder? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | Parwinder. Boss, man, I'm not good with English. I carry everything with my paper number and everything. | Statement of Party Opponent | | Yes |
| *Officer Jagiello:* | You don't have it on you? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | [shakes head no] | Statement of Party Opponent | | Yes |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
|  | **GX 014– Body worn camera of Woodbridge Police Officer Emil Jagiello**<br>**(00:11:23 to 00:11:30), in Woodbridge, New Jersey, on September 14, 2023** |||||
| *Officer Jagiello:* | You drove? You drove? You drove your car? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | No. | Statement of Party Opponent | | Yes |
|  | **GX 015 – Body worn camera of Woodbridge Police Officer Emil Jagiello**<br>**(00:01:42 to 00:01:52), in Woodbridge, New Jersey, on September 14, 2023** |||||
| *The defendant:* | I said, we just coming here [SC] | Statement of Party Opponent | | Yes |
| *Pavitar Singh:* | [SC] My truck, it fix it, like 10 o'clock, like he just [SC] | Not Being Offered for the Truth | | Yes |
| *Officer Jagiello:* | Hold on, just go over there, I'll speak to you in a second. | LE Direction/Not Hearsay | | Yes |
| *The defendant:* | He just checking on those [UI] | Statement of Party Opponent | | Yes |
|  | **GX 016 – Body worn camera of Woodbridge Police Officer Tomasz Kowalewski**<br>**(00:14:08 to 00:14:15), in Woodbridge, New Jersey, on September 14, 2023** |||||
| *Sgt. Kowalewski:* | Hey, what's up brother. How you doing? Hey, Sergeant Kowalewski. What's your name? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | Inder. | Statement of Party Opponent | | Yes |
| *Sgt. Kowalewski:* | What is it? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | Singh Inder. | Statement of Party Opponent | | Yes |
| *Sgt. Kowalewski:* | Inder? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | Yeah. | Statement of Party Opponent | | Yes |
|  | **GX 017 – Body worn camera of Woodbridge Police Officer Tomasz Kowalewski**<br>**(00:14:29 to 00:14:37), in Woodbridge, New Jersey, on September 14, 2023** |||||
| *Sgt. Kowalewski:* | Have you been drinking today? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | Huh? | Question/Not Hearsay; Statement of Party Opponent | | Yes |
| *Sgt. Kowalewski:* | Have you been drinking today? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | No, I am not … | Statement of Party Opponent | | Yes |
| *Sgt. Kowalewski:* | Nothing? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | Drinking.  No ever. | Statement of Party Opponent | | Yes |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *Sgt. Kowalewski:* | Okay, fair enough. | Not Being Offered for the Truth; Not Hearsay | | Yes |
| *The defendant:* | In my life. | Statement of Party Opponent | | Yes |
| *Sgt. Kowalewski:* | Sounds good.  No drinking tonight then, right? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | No. | Statement of Party Opponent | | Yes |
| **GX 020 – Body worn camera of Woodbridge Police Officer Tomasz Kowalewski (00:18:28 to 00:18:31), in Woodbridge, New Jersey, on September 14, 2023** | | | | |
| *Sgt. Kowalewski:* | Have you consumed any drugs or alcohol today? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | No. | Statement of Party Opponent | | Yes |
| *Sgt. Kowalewski:* | Nothing? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | [shakes head no] | Not Hearsay | | Yes |
| **GX 022 – Body worn camera of Woodbridge Police Officer Tomasz Kowalewski (00:19:48 to 00:20:01), in Woodbridge, New Jersey, on September 14, 2023** | | | | |
| *Officer Jagiello:* | Did you drive here? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | No, no, he's driving. | Statement of Party Opponent | | Yes |
| *Officer 1:* | [SC] Whose taxicab is it? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | Huh? The other guy. | Statement of Party Opponent | | Yes |
| *Officer 1:* | Oh, it was his. | Not Being Offered for the Truth; Not Hearsay | | Yes |
| *Sgt. Kowalewski:* | So, he was drinking and driving the taxicab? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | No, no, no, he, now he's okay. | Statement of Party Opponent | | Yes |
| *Sgt. Kowalewski:* | He's okay now. You're the—alright. | Not Being Offered for the Truth; Not Hearsay | | Yes |
| **GX 023 – Body worn camera of Woodbridge Police Officer Tomasz Kowalewski (00:20:07 to 00:20:12), in Woodbridge, New Jersey, on September 14, 2023** | | | | |
| *Sgt. Kowalewski:* | Where were you sitting in the car? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | Backseat | Statement of Party Opponent | | Yes |
| *Sgt. Kowalewski:* | Backseat with her? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | Yeah. | Statement of Party Opponent | | Yes |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *Sgt. Kowalewski:* | And he was—[SC] | LE Question/Not Hearsay | | Yes |
| *Officer 1:* | [SC] Who was in the back [UI]? | LE Question/Not Hearsay | | Yes |
|  | **GX 024 – Body worn camera of Woodbridge Police Officer Tomasz Kowalewski (00:21:50 to 0022:04), in Woodbridge, New Jersey, on September 14, 2023** | | | |
| *Sgt. Kowalewski:* | Um, who drove the taxicab last night? | LE Question/Not Hearsay | | Yes |
| *Pavitar Singh:* | Huh? | Question/Not Hearsay | | Yes |
| *Sgt. Kowalewski:* | Who drove the taxicab? | LE Question/Not Hearsay | | Yes |
| *Pavitar Singh:* | Who drove? | Question/Not Hearsay | | Yes |
| *Sgt. Kowalewski:* | Who drove the taxicab? | LE Question/Not Hearsay | | Yes |
| *Pavitar Singh:* | Like, uh, uh driving? | Question/Not Hearsay | | Yes |
| *Officer 2:* | Who was driving? | LE Question/Not Hearsay | | Yes |
| *Pavitar Singh:* | Who drove, my friend. | Explains LE Actions | See above | Yes, also potential evidence of conspiracy to obstruct |
| *Sgt. Kowalewski:* | He drove, okay. | Not Being Offered for the Truth; Not Hearsay | | Yes |
|  | **GX 029– Body worn camera of Woodbridge Police Officer Tomasz Kowalewski (00:27:50 to 00:28:22), in Woodbridge, New Jersey, on September 14, 2023** | | | |
| *Sgt. Kowalewski:* | Let me check your head out. You said you got bumps on your head? | LE Direction & Question/Not Hearsay | Prior consistent statement/officer will be testifying/ can state his observations | Yes |
| *Sadaf Anwar:* | Yeah. | Present Sense Impression; Then-Existing Physical Condition; Explains LE Actions | Not Excited Utterance or Present Sense Impression; Inadmissible Prior Consistent Statement | Yes |
| *Sgt. Kowalewski:* | Where at? | LE Question/Not Hearsay | | Yes |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *Sadaf Anwar:* | This side. | Present Sense Impression; Then-Existing Physical Condition; Explains LE Actions | ibid | Yes |
| *Sgt. Kowalewski:* | **Oh yeah, she got a big ass fucking lump right here.** | Excited Utterance; Present Sense Impression | See above re office observations | No; HS and potential *Crawford* issue (if officer does not testify) |
| *Sadaf Anwar:* | And this side. | Present Sense Impression; Then-Existing Physical Condition; Explains LE Actions | See above | Yes |
| *Sgt. Kowalewski:* | **Yeah, she got fucking huge lumps on her head, what are you talking about? Two huge lumps on her head.** | Excited Utterance; Present Sense Impression | This is s comment to EMT who previously told Sgt. That he observed no injuries | No; HS and potential *Crawford* issue (if officer does not testify) |
| *Officer 1:* | Huh? [UI] | LE Question/Not Hearsay | | Yes |
| *Sgt. Kowalewski:* | **She's got two huge fucking lumps on her head.** | Excited Utterance; Present Sense Impression | Not Excited Utterance or Present Sense Impression; Inadmissible Prior Consistent Statement | No; HS and potential *Crawford* issue (if officer does not testify) |
| *Officer 1:* | Why are they saying they examined her? | LE Question/Not Hearsay | | |
| *Sgt. Kowalewski:* | I don't know… fucking know. | Not Being Offered for the Truth; Not Hearsay | | |
| *Officer 1:* | [UI/SC] Can you guys examine her one more time? | LE Question/Not Hearsay | | |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| **Sgt. Kowalewski:** | **She got two huge lumps, bro** | Excited Utterance; Present Sense Impression | See above | No; HS and potential *Crawford* issue (if officer does not testify) |
|  | GX 400-A & 400-T– Body worn camera of Woodbridge Police Officer David Mirdala (00:35:22-00:35:50), in Woodbridge, New Jersey, on September 14, 2023[8] | | | |
| **The defendant:** | The bitch is not the kind who could call them. The bitch is not the kind who could call them. | Statement of Party Opponent | Defendant objects to this entire conversation in that it was not made during the course of and in furtherance of any conspiracy. Also admission would violate Defendant's 6th Amendment confrontation right. | Yes; also, potential evidence of existence of a conspiracy to obstruct justice |
| **Pavitar Singh:** | Then, who would have called them? | Question/Not Hearsay | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| **The defendant:** | [UI] was cooking; might have seen us and called. | Statement of Party Opponent | | Yes; also, potential evidence of a conspiracy to obstruct justice |

---

[8]     Officer Mirdala's body worn camera captured conversations between the defendant and Pavitar Singh in Punjabi.  The below is the English translation of that recorded conversation.

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *Pavitar Singh:* | What? | Question/Not Hearsay | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *The defendant:* | [UI] was cooking; might have seen us and called. | Statement of Party Opponent | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *Pavitar Singh:* | That could be a possibility. | Co-Conspirator Statement | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *The defendant:* | [UI] | Statement of Party Opponent | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *Pavitar Singh:* | They asked her [UI] especially as well. | Co-Conspirator Statement | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *The defendant:* | What? | Statement of Party Opponent | | Yes; also, potential evidence of a conspiracy to obstruct justice |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *Pavitar Singh:* | They asked [UI] if something wrong was being done to her? | Co-Conspirator Statement | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *The defendant:* | We did not kidnap her anyway. I said, are you crazy. [UI] [SC] | Statement of Party Opponent | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *Pavitar Singh:* | I told them that they are in a good relationship and going to get married after this. | Co-Conspirator Statement | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *The defendant:* | The bitch is not the kind who could call them. The bitch is not the kind who could call them. | Statement of Party Opponent | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| **GX 400-A & 400-T– Body worn camera of Woodbridge Police Officer David Mirdala** **(00:57:00-01:00:25), in Woodbridge, New Jersey, on September 14, 2023[9]** | | | | |
| *Pavitar Singh:* | I told them that they both are in habit of fighting this way. They are going to marry soon. It is nothing like that. | Co-Conspirator Statement | | Yes; also, potential evidence of a conspiracy to obstruct justice |

---

[9]     Officer Mirdala's body worn camera captured conversations between the defendant and Pavitar Singh in Punjabi.  The below is the English translation of that recorded conversation.

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *The defendant:* | Do you think they will let me go? | Not Hearsay | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *Pavitar Singh:* | For sure, they will release you if she gives a statement in your favor. [IA] they would have taken. They would have taken me along with you. | Co-Conspirator Statement | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *The defendant:* | Yes, she has said nothing or else they would have taken us until now. | Statement of Party Opponent | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *Pavitar Singh:* | That is it. [UI] if she said something, then they will take you. It's okay, we both will go. | Co-Conspirator Statement | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *The defendant:* | I told them that you were driving the car. You know that my license has been revoked. | Statement of Party Opponent | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *Pavitar Singh:* | We both have told them the same thing, buddy. If it would have been serious then they would have been taking each and everyone of us separately. You say, [UI]. | Co-Conspirator Statement | Not in furtherance any conspiracy/ alleged co-conspirators lying to each other | Yes; also, potential evidence of existence of a conspiracy to obstruct justice |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *The defendant:* | I don't have the license. | Statement of Party Opponent | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *Pavitar Singh:* | You don't have the license. | Co-Conspirator Statement | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *The defendant:* | It got cancelled. | Statement of Party Opponent | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *[distant voices]* | [IA] [UI] | Not Hearsay | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *The defendant:* | That bitch must have told them, right? | Statement of Party Opponent | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *[distant voices]* | [IA] [UI] | Not Hearsay | | Yes; also, potential evidence of a conspiracy to obstruct justice |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *Pavitar Singh:* | They will take this car, [UI]. | Co-Conspirator Statement | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *The defendant:* | What is there in that [UI] car? | Question/Not Hearsay | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *Pavitar Singh:* | His car is gone. They will take it away, you see. | Co-Conspirator Statement | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *The defendant:* | They will arrest us also, then. | Statement of Party Opponent | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *Pavitar Singh:* | Maybe. *I think so.* If the girl gives a statement. | Co-Conspirator Statement | Not in furtherance of any conspiracy | Yes; also, potential evidence of existence of a conspiracy to obstruct justice |
| *The defendant:* | That bitch is showing her wounds, whore. | Statement of Party Opponent | | Yes; also, potential evidence of a conspiracy to obstruct justice |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *Pavitar Singh:* | Should I say something to her? | Co-Conspirator Statement | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *The defendant:* | Tell her. You tell her to not say anything. [UI] they will let us go. | Statement of Party Opponent | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *Officer Mirdala:* | *Hang on. Yo. Oh, what's this?* | LE Question/Not Hearsay | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *Pavitar Singh:* | *I am just seeing her. I am just seeing her.* | Co-Conspirator Statement | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *Officer Mirdala:* | *What's this guy doing?* | LE Question/Not Hearsay | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *Officer Jagiello:* | *Where is your driver's license?* | LE Question/Not Hearsay | | Yes; also, potential evidence of a conspiracy to obstruct justice |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *The defendant:* | *I don't have it.* | Statement of Party Opponent | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *Pavitar Singh:* | Hey, give them that [UI] photo. | Co-Conspirator Statement | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *Officer Mirdala:* | *Just stay over there for now.* | LE Direction/Not Hearsay | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *The defendant:* | I will tell them that you were driving the car. | Statement of Party Opponent | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *Officer Jagiello:* | *Guys, no talking.* | LE Direction/Not Hearsay | | Yes; also, potential evidence of a conspiracy to obstruct justice |

**III.**   **Interview Footage from the Woodbridge Police Department Officers Police Station in Woodbridge, New Jersey on September 14, 2023**[10]

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| GX 500– Interview of the defendant on September 14, 2023,<br>at Woodbridge Police Department (00:02:26 to 00:02:43) | | | | |
| *The defendant:* | I have a new phone number, but I don't know that number. I have an old one, so I'll tell you. | Statement of Party Opponent | Parties have stipulated to Defendant's telephone #'s consistent w/ this statement | Yes |
| *Det. Moreno:* | What's that? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | 9-2-9. | Statement of Party Opponent | | Yes |
| *Det. Moreno:* | Mhm. | LE Question/Not Hearsay | | Yes |
| *The defendant:* | 4-0-3. | Statement of Party Opponent | | Yes |
| *Det. Moreno:* | 4-0-3. | LE Question/Not Hearsay | | Yes |
| *The defendant:* | Yeah.  9-9-6-5. | Statement of Party Opponent | | Yes |
| *Det. Moreno:* | 9-9-6-5. That's your cell phone, right? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | Yeah. | Statement of Party Opponent | | Yes |
| *Det. Moreno:* | Okay. | Not Being Offered for the Truth; Not Hearsay | | Yes |
| GX 503 – Interview of the defendant on September 14, 2023,<br>at Woodbridge Police Department (00:11:09 to 00:12:20) | | | | |
| *Det. Moreno:* | Okay, so you get to his house and then you take a car at his house. | LE Question/Not Hearsay | | Yes; also, potential evidence of a conspiracy to obstruct justice |

[10]    Further to the Court's rulings at the July 10, 2024 final pretrial conference, the government no longer intends to offer into evidence exhibits previously identified to the defendant as GX 501 and 515.  The government additionally no longer intends to offer into evidence the following exhibits that were previously turned over to the defendant, without prejudice to resubmission to the Court for a determination on admissibility if it becomes appropriate to do so: GX 502, GX 504, GX 505, GX 508, GX 509, GX 510, GX 511, GX 514, and GX 517.  Furthermore, the government has shortened the following exhibits and will provide replacement exhibits to the defense: GX 503 and GX 516.

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *The defendant:* | Mhm. | Statement of Party Opponent | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *Det. Moreno:* | Is it his car? | LE Question/Not Hearsay | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *The defendant:* | Yes. | Statement of Party Opponent | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *Det. Moreno:* | Okay, who's driving? | LE Question/Not Hearsay | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *The defendant:* | He's driving. | Statement of Party Opponent | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *Det. Moreno:* | He's driving.  What kind of car is it? | LE Question/Not Hearsay | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *The defendant:* | It's a yellow cab. | Statement of Party Opponent | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *Det. Moreno:* | It's a yellow cab, okay.  And, where do you go? | LE Question/Not Hearsay | | Yes; also, potential evidence of a conspiracy to obstruct justice |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *The defendant:* | We just go to the Brooklyn, to see my friend. | Statement of Party Opponent | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *Det. Moreno:* | You went to Brooklyn to see your friend. Where in Brooklyn? Is it like, did you like go to house, to a club, to a restaurant? | LE Question/Not Hearsay | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *The defendant:* | In Brooklyn, Coney Island, just, we go outside of her house and just picking her up. | Statement of Party Opponent | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *Det. Moreno:* | Coney Island. Where—do you know where in Coney Island? | LE Question/Not Hearsay | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *The defendant:* | In Brooklyn. | Statement of Party Opponent | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *Det. Moreno:* | I know, but do you know like the name of the street or— | LE Question/Not Hearsay | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *The defendant:* | Coney Island is the city. | Statement of Party Opponent | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *Det. Moreno:* | I know, but do you know the name of the street where you go to see your friend? | LE Question/Not Hearsay | | Yes; also, potential evidence of a conspiracy to obstruct justice |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *The defendant:* | It's, uh, Brighton 8th street. | Statement of Party Opponent | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| *Det. Moreno:* | Brighton 8th street, okay. | Not Being Offered for the Truth; Not Hearsay | | Yes; also, potential evidence of a conspiracy to obstruct justice |
| **GX 506 – Interview of the defendant on September 14, 2023, at Woodbridge Police Department (00:16:30 to 00:16:43)** | | | | |
| *Det. Moreno:* | So, when you pull up to her house, you said you were parked like one street away, right? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | Yeah. | Statement of Party Opponent | | Yes |
| *Det. Moreno:* | Does she walk to your car, or do you go to her house and get her? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | No, she comes [UI] out to the car. | Statement of Party Opponent | | Yes |
| *Det. Moreno:* | She walks to your car. | LE Question/Not Hearsay | | Yes |
| *The defendant:* | [Nods head affirmatively] | Not Hearsay | | Yes |
| *Det. Moreno:* | Okay. | LE Question/Not Hearsay | | Yes |
| **GX 507 – Interview of the defendant on September 14, 2023, at Woodbridge Police Department (00:17:23 to 00:18:00)** | | | | |
| *Det. Moreno:* | When she comes to the car— | LE Question/Not Hearsay | | Yes |
| *The defendant:* | Yeah. | Statement of Party Opponent | | Yes |
| *Det. Moreno:* | —Does she get in the car? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | Yeah. | Statement of Party Opponent | | Yes |
| *Det. Moreno:* | Where is she sitting in the car? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | She was sitting in the back. | Statement of Party Opponent | | Yes |
| *Det. Moreno:* | In the back? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | Yeah. | Statement of Party Opponent | | Yes |
| *Det. Moreno:* | Where were you sitting? | LE Question/Not Hearsay | | Yes |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *The defendant:* | Where…at first I was sitting in the, in front with my friend, then she was coming, and it was sitting like two, three minutes in the back, and that's it. | Statement of Party Opponent | | Yes |
| *Det. Moreno:* | Okay, and then, so you—you're sitting in the backseat, Sadaf is sitting in the backseat, and your friend is driving still? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | Yeah.  No, no driving.  Just we talking. | Statement of Party Opponent | | Yes |
| *Det. Moreno:* | Just talking. Okay.  Okay. | LE Question/Not Hearsay | | Yes |
| **GX 512 – Interview of the defendant on September 14, 2023, at Woodbridge Police Department (00:25:32 to 00:25:53)** | | | | |
| *Det. Ratajczak:* | Do you know what she does for work? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | Yeah. | Statement of Party Opponent | | Yes |
| *Det. Ratajczak:* | What does she do? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | She works in a furniture store. | Statement of Party Opponent | | Yes |
| *Det. Ratajczak:* | Where's that? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | In Brooklyn, I don't know where is it, but she saying she work in a furniture store in Brooklyn. | Statement of Party Opponent | | Yes |
| *Det. Ratajczak:* | Do you know the name of it? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | Huh? [SC] | Question/Not Hearsay; Statement of Party Opponent | | Yes |
| *Det. Ratajczak:* | Do you know the name of it? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | Some furniture store, I don't know. | Statement of Party Opponent | | Yes |
| *Det. Moreno:* | Have you ever been there before? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | No. | Statement of Party Opponent | | Yes |
| **GX 513 – Interview of the defendant on September 14, 2023, at Woodbridge Police Department (00:26:15 to 00:26:56)** | | | | |
| *The defendant:* | This number was, no, that's my old number, I telling you my new number, I don't know. | Statement of Party Opponent | | Yes |
| *Det. Moreno:* | Okay. | LE Question/Not Hearsay | | Yes |
| *The defendant:* | My num…, my number, was um, the, the car, I don't know the number. [UI]  That was my number but it was lost. | Statement of Party Opponent | | Yes |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *Det. Moreno:* | Did you text her from any different phone numbers last night besides the one that you have now? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | No. | Statement of Party Opponent | | Yes |
| *Det. Moreno:* | Did you text her on WhatsApp? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | Yeah, on my phone. | Statement of Party Opponent | | Yes |
| *Det. Moreno:* | From your phone. | LE Question/Not Hearsay | | Yes |
| *The defendant:* | [Nods head affirmatively] | Not Hearsay | | Yes |
| *Det. Moreno* | Okay. Did you call her or text her from any different number than your phone number? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | [shakes head no] | Not Hearsay | | Yes |
| *Det. Moreno:* | No. | LE Question/Not Hearsay | | Yes |
| GX 516 – Interview of the defendant on September 14, 2023, at Woodbridge Police Department (00:35:15 to 00:35:45) | | | | |
| *Det. Moreno:* | Did you ever see her with any injuries? | LE Question/Not Hearsay | | Yes |
| *The defendant:* | No. | Statement of Party Opponent | | Yes |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| \* GX 518 – Interview of the defendant on September 14, 2023, at Woodbridge Police Department (02:00:35 to 02:00:47) | | | | |
| *Unidentified Male:* | 9-8-4. | Adoptive Admission of Party Opponent | Parties have stipulated to Defendant's telephone #'s consistent w/ this statement | Yes, subject to relevance connection |
| *The defendant:* | 9-8-4 [UI]. | Statement of Party Opponent | | Yes, subject to relevance connection |
| *Unidentified Male:* | 5-8-4. | Adoptive Admission of Party Opponent | | Yes, subject to relevance connection |
| *The defendant:* | Mhm. | Statement of Party Opponent | | Yes, subject to relevance connection |
| *Unidentified Male* | 9-6-2-0. | Adoptive Admission of Party Opponent | | Yes, subject to relevance connection |
| *Det. Moreno:* | Wait, what was that? | LE Question/Not Hearsay | | Yes, subject to relevance connection |
| *The defendant:* | 9-6-2-0. | Statement of Party Opponent | | Yes, subject to relevance connection |

IV.    **Text Messages Between Sadaf Anwar and Her Older Brother on September 14, 2023, Before the Kidnapping**

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| \* GX 304 | | | | |
| *Sadaf Anwar:* | Bhaijaan this guy keeps bothering me | Excited Utterance, Present Sense Impression | | Yes; also, PCS |
| *Sadaf Anwar:* | Tell me what should I do | Not Being Offered for the Truth | | Yes; also, PCS |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *Sadaf Anwar:* | He's not leaving me alone | Excited Utterance, Present Sense Impression | | Yes; also, PCS |
| *Hassan Anwar:* | Whats he doing? | Question/Not Hearsay | | Yes |
| *Sadaf Anwar:* | He keeps calling and annoying me | Excited Utterance, Present Sense Impression | | Yes; also, PCS |
| *Sadaf Anwar:* | And is coming in front of the [house] | Excited Utterance, Present Sense Impression | | Yes; also, PCS |
| *Hassan Anwar:* | Why arent you home first of all? | Question/Not Hearsay | | Yes |
| *Sadaf Anwar:* | Cause I don't want him to bother me | Not Being Offered for the Truth | | HS, but admit because TEMC and PCS |
| *Sadaf Anwar:* | I'll tell Daud to beaut him up | Not Being Offered for the Truth | | Yes; also, PCS |
| *Sadaf Anwar:* | But I don't want it to escalate | Not Being Offered for the Truth | | Yes; also, PCS |
| *Sadaf Anwar:* | **Cause he already had a case going on** | Not Being Offered for the Truth | Reference to alleged prior bad acts of Defendant | No; unfairly prejudicial, Rule 403 |
| *Sadaf Anwar:* | Tell him to leave me alone I'm leaden | Not Being Offered for the Truth | | Yes; also, PCS |
| *Sadaf Anwar:* | Please | Not Being Offered for the Truth | | Yes; also, PCS |
| *Hassan Anwar:* | Ill handle that. Im asking why are you not at home? | Question/Not Hearsay | | Yes |
| *Sadaf Anwar:* | Cause he said he's in front of the [house] | Present Sense Impression | | Yes; also, PCS |
| *Hassan Anwar:* | Go infronta house now | Not Being Offered for the Truth | | Yes |
| *Sadaf Anwar:* | Okay I'll lmk if he's in front of the [house] | Not Being Offered for the Truth | | Yes |
| *Hassan Anwar:* | And your not home cause youre out [partying] getting high and drunk. This guys is a new problem. | Not Being Offered for the Truth/Context | | Yes |
| *Sadaf Anwar:* | No it's a Wednesday | Not Being Offered for the Truth/Context | | Yes |
| *Sadaf Anwar:* | He helps calling and Harassing me | Present Sense Impression | | Yes; also, PCS |
| *Sadaf Anwar:* | Saying he's gonna do this and that | Present Sense Impression | | Yes; also, PCS |
| *Hassan Anwar:* | Do what? | Question/Not Hearsay | | Yes |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *Sadaf Anwar:* | Oh imma shoot the area | Present Sense Impression | Prejudice that Defendant allegedly said he would shoot up the area outweighs probative value | Reserve until further discussion at trial |
| *Hassan Anwar:* | Ok ive got 2 patrol cars going around. What does he look [like]? | Not Being Offered for the Truth; Not Hearsay | | Yes |
| *Sadaf Anwar:* | He's some short desi guy | Not Being Offered for the Truth | | Yes |
| *Hassan Anwar:* | Name? | Question/Not Hearsay | | Yes |
| *Sadaf Anwar:* | I'm right [by] the house | Present Sense Impression | | Yes |
| *Sadaf Anwar:* | Palak | Present Sense Impression | | Yes |
| *Sadaf Anwar:* | Parvinder | Present Sense Impression | | Yes |
| *Hassan Anwar:* | Ok | Not Hearsay/Context | | Yes |
| *Hassan Anwar:* | Is he there. My bois couldnt see anyone | Not Being Offered for the Truth | | Yes |
| *Hassan Anwar:* | Even around the vicinity | Not Being Offered for the Truth | | Yes |
| *Sadaf Anwar:* | He kidnapped me | Excited Utterance; Present Sense Impression; Prior Consistent Statement | | Yes; also, PCS |

## V.   Recorded Calls from the Metropolitan Detention Center ("MDC") (In Translation)[11]

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| **GX 402-A – MDC prison call between the defendant and Sadaf Anwar on September 15, 2023 (00:02:09-00:04:10)** | | | | |
| *The defendant:* | I am in FDC, here in Brooklyn. Okay. The FBI has arrested me . . . sister fucker . . . I have been arrested in kidnapping case. And sister fuckers I will be sentenced to twenty-five years of jail. Twenty-five to fifty years of jail.  Do you understand? | Statement of Party Opponent/Effect on Listener | | Yes |

---

[11]    Words spoken in English are italicized.  Otherwise, the languages spoken are Punjabi and Urdu.

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *Sadaf Anwar:* | *Fifty years?* | Question/Not Hearsay | | Yes |
| *The defendant:* | *Yeah, brother.* I have been put inside on charges of kidnapping, you sister fucker. My . . . I at night . . . The places where FBI people took me for interviews, they told me that you have said that I call you from different – different numbers. I don't talk to him. | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | No, my brother . . . My brother – everything – my – when you used to call my dad again and again, and also called my mother, then he got all the information because my brother knows policemen and he called and told everything. | Not Being Offered for the Truth/Context for Party Opponent Statement | | Yes |
| *The defendant:* | And it was you who said that I forced you to come along with me. This or that. Everything. Whatever it is help me, friend. Help to get out of here, friend. Sadaf, sister fucker what should I do? My whole life will get ruined, friend. Do you understand Sadaf? | Statement of Party Opponent/Effect on Listener | | Yes |
| *Sadaf Anwar:* | *Yeah.* | Not Being Offered for the Truth | | Yes |
| *The defendant:* | Sister fucker, it is not a kid's play. Sister fucker, my shoulder is broken since last night. The people who caught me. we stopped by Seven Eleven to get water. | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | Yes. | Not Being Offered for the Truth | | Yes |
| *The defendant:* | I opened their car and ran, sister fucker. I had handcuffs [SC] | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | Are you mad? | Question/Not Hearsay | | Yes |
| *The defendant:* | I, I, I was handcuffed. I ran on the road, G T road. I was running, sister fucker. I couldn't run fast as I was handcuffed. They came from the back . . . | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | Hmm. | Not Hearsay | | Yes |
| *The defendant:* | They came from the back, he kicked me, sister fucker. My shoulder broke, sister fucker. | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | Why did you run? Are you crazy? The action taken on you… | Question/Not Hearsay | | Yes |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *The defendant:* | [SC] I did not want to go to jail. Fuck a sister, Sadaf. See, a lot has happened, friend. Sister fucker, twenty-five years of imprisonment. Friend, I – I why should I? Fuck a sister. See the madness, I am in FBI in F D C, Brooklyn. Sister fucker, you do something, take back your statement. You say that he did not kidnap me and everything will get sorted. Or else, these sister fuckers have put me in Free Wing. Sister fucker, they made me wear a uniform. Sister fucker, that yellow one. | Statement of Party Opponent/Effect on Listener | | Yes |
| *Sadaf Anwar:* | Hmm. | Not Hearsay | | Yes |
| *The defendant:* | They made me wear that one. Sadaf, friend they will move me from here in three four days, sister fucker.  Yo bro, you know, I will be imprisoned. | Statement of Party Opponent/Effect on Listener | | Yes |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| | GX 403-A – MDC prison call between the defendant and Sadaf Anwar on September 15, 2023 (00:06:41-00:08:20) | | | |
| *The defendant:* | Listen to me, help me, my friend. | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | *Okay.* | Not Hearsay | | Yes |
| *The defendant:* | How will you help me now? | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | Now let me see how can I. Now, I don't understand you too. You are . . . Like – Whenever you do something, you don't think about it. I . . . You – you saw that I was on the phone. You knew that my mother is still on the call. She was listening to you when you were talking. You were hitting me. She was listening. And when you threw away my phone, she was still on the call. She got scared. <u>That was when she called my brother and told, "This is what is happening, find her. Where is she?"</u> | Context for Party Opponent Statement; Adoptive Admission of Party Opponent | Hearsay as to what mother heard. Could only know as a result of mother telling her. Also as to what mother said to brother | Yes, except as to "That was when she called my brother and told, 'This is what is happening, find her. Where is she?'"; HS and no admission or adoptive admission by Defendant |
| *The defendant:* | I'll fuck a sister, friend you made it such a big issue. <u>That – that – that – that . . . You told everything that he set fire outside our house, did this, did that. Huh?</u> | Statement of Party Opponent | Characterization that this is an Adoptive Admission is not accurate/ambiguous response | Yes as to "I'll fuck a sister, friend you made it such a big issue"; potential evidence of obstruction. No as to remainder; prior bad act excluded pursuant to final pretrial conference on 7/10/2024 |
| *Sadaf Anwar:* | <u>*Yeah, because.* You see friend my mother . . . My mother told me that there were firefighters outside, there was also an ambulance. My mother gave the information to my brother. Then that information was given to them by my brother. When you used to call me, and when you would call my dad. He told that.</u> | Context for Party Opponent Statement; Adoptive Admission of Party Opponent | Hearsay as to what mother said. Also as to what mother said to brother | No; prior bad act excluded pursuant to final pretrial conference on 7/10/2024 |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *The defendant:* | <u>**Sadaf, my friend. Listen to me, call whoever . . .**</u> | Statement of Party Opponent | | No; prior bad act excluded pursuant to final pretrial conference on 7/10/2024 |
| *Sadaf Anwar:* | <u>***So obviously, obviously* whatever my brother told them I had to stand by him. Okay yeah. He called my dad. Yeah, yeah, yeah. You did call him.**</u> | Context for Party Opponent Statement; Adoptive Admission of Party Opponent | | No; prior bad act excluded pursuant to final pretrial conference on 7/10/2024 |
| *The defendant:* | Bro, you don't do it like that. Don't you know that I will get stuck! There a person . . . We were done from there, we were out of there, right. And the person should have said this there itself that we are girlfriend and boyfriend. We are doing nothing of that sort. It must have been a misunderstanding. We were just hanging out. And they would have released both of us. Do you know that? | Statement of Party Opponent | Characterization that this is an Adoptive Admission is not accurate/ambiguous response | Yes |
| *Sadaf Anwar:* | What? | Question/Not Hearsay | | Yes |
| *The defendant:* | If you should have said that we are girlfriend and boyfriend and we are just hanging out. It is not like that. | Statement of Party Opponent | | Yes |
| **GX 404-A – MDC prison call between the defendant and Sadaf Anwar on September 18, 2023 (00:01:19-00:02:26)** | | | | |
| *The defendant:* | *Thank you, thank you. Thank you, you too putting me here.* [laughing] | Statement of Party Opponent | | Yes, also as evidence of obstruction |
| *Sadaf Anwar:* | I did not put you in there. | Not Being Offered for the Truth/Context for Party Opponent Statement | | Yes |
| *The defendant:* | *Thank you, thank you.* [UI] | Statement of Party Opponent | | Yes, also as evidence of obstruction |
| *Sadaf Anwar:* | What? | Question/Not Hearsay | | Yes |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *The defendant:* | I said, you did it or who else. | Statement of Party Opponent | | Yes, also as evidence of obstruction |
| *Sadaf Anwar:* | It was my brother not me. *Okay!* | Not Being Offered for the Truth/Context | | Yes |
| *The defendant:* | Okay, now tell your brother to get me out of here. | Statement of Party Opponent | | Yes, also as evidence of obstruction |
| *Sadaf Anwar:* | I told you so many times, then. Palak, drop me at my house – drop me at my house. But your brain does not work. What should I do now? | Context for Party Opponent Statement and Adoptive Admission of Party Opponent | | Yes |
| *The defendant:* | Friend, I have had something to eat or drink. Friend, you sister fucker have created such a big scene. It was a minor issue but has been portrayed as kidnapping, sister fucker. The place I - The jail I am in, here I have the biggest case among all, sister fucker. Kidnapping, sister fucker. Did I kidnap you, bro? Come on, friend. | Statement of Party Opponent/Effect on Listener | Characterization that this is an Adoptive Admission is not accurate/ambiguous response | Yes, also as evidence of obstruction |
| *Sadaf Anwar:* | It wasn't me. He/she said that you were on this phone with mother and mother said that somebody has kidnapped her. That is why they, kidnapping . . . | Not Being Offered for the Truth | Hearsay as to what mother said to brother | Yes |
| *The defendant:* | Yeah, yeah only [UI] | Statement of Party Opponent | | Yes, also as evidence of obstruction |
| *Sadaf Anwar:* | What? | Question/Not Hearsay | | Yes |
| *The defendant:* | Okay. Listen to me, now what will you do, will you do something or not? | Statement of Party Opponent/Effect on Listener | | Yes, also as evidence of obstruction |
| *Sadaf Anwar:* | Yes, I will. | Not Being Offered for the Truth | | Yes |
| *The defendant:* | When? | Statement of Party Opponent/Effect on Listener | | Yes, also as evidence of obstruction |
| *Sadaf Anwar:* | Today. | Not Being Offered for the Truth | | Yes |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *The defendant:* | Sister fucker, if I get imprisoned for twenty-five years, then what about my marriage I have to also get married, I have to do so many things. I will have to spend my whole life in the prison. | Statement of Party Opponent/Effect on Listener | | Yes, also as evidence of obstruction |
| **GX 405-A – MDC prison call between the defendant and Sadaf Anwar on September 18, 2023 (00:02:49-00:03:17)** | | | | |
| *The defendant:* | My mother has gone crazy, crying. No matter if my mother dies, friend. | Statement of Party Opponent/Effect on Listener | | Yes, also as evidence of obstruction |
| *Sadaf Anwar:* | Yes, I have talked to your mother. | Not Being Offered for the Truth/ Context for Party Opponent Statement | | Yes, also as evidence of obstruction |
| *The defendant:* | Even if she dies. I am all she has. She lives only for me; she only looks up to me. But if I am stuck in here then she will die, friend. | Statement of Party Opponent/Effect on Listener | | Yes, also as evidence of obstruction |
| *Sadaf Anwar:* | I know, I talked to [UI]. | Not Being Offered for the Truth/ Context for Party Opponent Statement | | Yes, also as evidence of obstruction |
| *The defendant:* | Friend, please sort out the things. I have my court date on the third of October, please sort it out before that. | Statement of Party Opponent | | Yes, also as evidence of obstruction |
| **GX 406-A – MDC prison call between the defendant and Sadaf Anwar on September 18, 2023 (00:06:47-00:07:16)** | | | | |
| *The defendant:* | Okay, dear please do something. Talk to my mother, give her the encouragement. Tell her that you will get me out of here soon. | Statement of Party Opponent/Effect on Listener | | Yes |
| *Sadaf Anwar:* | I will talk to your mother . . . Your sister, *honestly,* she is very nice. *She is a sweetheart.* | Not Being Offered for the Truth/Context for Party Opponent Statement | | Yes |
| *The defendant:* | Friend, please give them the assurance. Did you talk to my sister as well? | Statement of Party Opponent/Effect on Listener | | Yes |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *Sadaf Anwar:* | Yes. | Not Being Offered for the Truth/ Context for Party Opponent Statement | | Yes |
| *The defendant:* | What did she say? | Question/Not Hearsay; Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | She said, "help my brother come out, help my brother come out." | Not Being Offered for the Truth/ Context for Party Opponent Statement | | Yes |
| *The defendant:* | *Oh shit.* My family never begged for anything to anyone. But the sister fuckers are begging because of me in front of you. | Statement of Party Opponent/Effect on Listener | | Yes |
| **GX 407-A – MDC prison call between the defendant and Sadaf Anwar on September 18, 2023 (00:10:49-00:11:17)** | | | | |
| *The defendant:* | Yes, I know his phone must be switched off. So, when will you go? Will you go today to take back your statement? | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | Yes. | Not Being Offered for the Truth/ Context for Party Opponent Statement | | Yes |
| *The defendant:* | When? | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | Umm. Your cousin is coming. I will go with your cousin. | Not Being Offered for the Truth/ Context for Party Opponent Statement | | Yes |
| *The defendant:* | You sure, please friend. Sorry, friend. Whatever to you… I don't know if you think bad about me, you may but please forgive me, friend. This thing that I did to you… I don't know what you were thinking to do all this. I will never bother you again, you just get me out of here once, please friend. | Statement of Party Opponent/Effect on Listener | | Yes |
| *Sadaf Anwar:* | *Okay.* | Not Being Offered for the Truth/ Context for Party Opponent Statement | | Yes |
| *The defendant:* | *Okay?* | Statement of Party Opponent | | Yes |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *Sadaf Anwar:* | *Okay.* | Not Being Offered for the Truth/ Context for Party Opponent Statement | | Yes |
| **GX 408-A – MDC prison call between the defendant, Kamal, and Unidentified Male on September 18, 2023 (00:02:36-00:04:05)[12]** | | | | |
| *The defendant:* | Did you talk to the lawyer? | Statement of Party Opponent | | Yes |
| *Kamal:* | Call that girl and talk to her. She called me and asked me to ask you to call her as she wants to talk to you. | Co-Conspirator Statement | | Yes |
| *The defendant:* | I talked to her today in the morning. | Statement of Party Opponent | | Yes |
| *Kamal:* | Did you talk? | Co-Conspirator Statement | | Yes |
| *The defendant:* | Yes, when—what did she say? | Statement of Party Opponent | | Yes |
| *Kamal:* | She is willing to take the case back. Where is the car? [talking to someone else] She said she'll take the case back. and it is her birthday. Call her again and wish happy birthday to her. Pretend you are sorry. | Co-Conspirator Statement | | Yes |
| *The defendant:* | [SC] | [Not Hearsay] | | Yes |
| *Kamal:* | You should say her sorry. | Co-Conspirator Statement | | Yes |
| *Unidentified Male 1:* | Hello. | Not Hearsay | | Yes |
| *Kamal:* | Ask him if he received the money? I had sent him the money last night. | Co-Conspirator Statement | | Yes |
| *Unidentified Male 1:* | Hello. | Not Hearsay | | Yes |
| *The defendant:* | Hello. Yes. | Not Hearsay | | Yes |
| *Kamal:* | Did you receive the money I sent you last night? | Co-Conspirator Statement | | Yes |
| *The defendant:* | Yes [IA] sent me the money, okay [IA]. | Statement of Party Opponent | | Yes |

---

[12]   This is the current draft translation of this exhibit.  Moreover, when the government discussed this exhibit at the Final Pretrial Conference, the government described it as a call with two unidentified males.  The government now believes one of the males is Kamal, referenced in other exhibits.

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *Unidentified Male 1:* | What? | Question/Not Hearsay | | Yes |
| *The defendant:* | And listen to me. | Statement of Party Opponent | | Yes |
| *Kamal:* | Yes, yes. | Co-Conspirator Statement | | Yes |
| *The defendant:* | What did she say? Is she taking the case back? [UI] | Statement of Party Opponent | | Yes |
| *Kamal:* | Yes, you call her. She called me specially and asked me to tell Palak to call me. And your mother called and said sorry—Call your mom. [SC] | Co-Conspirator Statement | | Yes |
| *Unidentified Male 1:* | Wish her happy birthday and say you are sorry. | Co-Conspirator Statement | | Yes |
| *Kamal:* | You tell her you are sorry. And call her. | Co-Conspirator Statement | | Yes |
| *The defendant:* | I told her. I talked to her in the morning. She said [SC] | Statement of Party Opponent | | Yes |
| *Unidentified Male 1:* | [SC] | Not Hearsay | | Yes |
| *Kamal:* | [SC] [UI] make her talk to your mom. | Co-Conspirator Statement | | Yes |
| *Unidentified Male 1:* | [SC] | [Not Hearsay] | | Yes |
| *Kamal:* | How should  I call her? | Co-Conspirator Statement | | Yes |
| *Unidentified Male 1:* | [UI] WhatsApp call. | Co-Conspirator Statement | | Yes |
| *Kamal:* | Tell me the number. | Co-Conspirator Statement | | Yes |
| *Unidentified Male 1:* | 93…9… [UI] | Co-Conspirator Statement | | Yes |
| *Kamal:* | [UI] | [Not Hearsay] | | Yes |
| *The defendant:* | I spoke to her, she said that she will take it back. | Statement of Party Opponent | | Yes |
| *Unidentified Male 1:* | What? | Question/Not Hearsay; Co-Conspirator Statement | | Yes |
| *The defendant:* | I talked to her and she assured me that she is going to take the case back. | Statement of Party Opponent | | Yes |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
|  | **GX 409-A – MDC prison call between the defendant, Kamal, and Unidentified Male on September 18, 2023 (00:12:16-00:13:46)[13]** | | | |
| *Kamal:* | She told me that she loved you but then you were hitting her. I thought what kind of attitude and feeling does Palak get in his heart for her? | Co-Conspirator Statement | This is not a statement in furtherance of any conspiracy. Reporting what previously told. Previously gov. argued that this and response were an adoptive admission | Yes as to all, as statement in furtherance of conspiracy, potential evidence of existence of a conspiracy, and/or statement of party opponent |
| *The defendant:* | I was drunk dear and did not know. It took only five or ten minutes to get entangled. I could not understand what happened. | Statement of Party Opponent | Not an Adoptive Admission /ambiguous response | See above |
| *Unidentified Male 1:* | Did Gagan not stop you when you were hitting her? Did Gagan not stop you? | Co-Conspirator Statement | See above | See above |
| *The defendant:* | What? | Statement of Party Opponent | | See above |
| *Kamal:* | He himself… | Co-Conspirator Statement | | See above |
| *Unidentified Male 1:* | Did he not stop you from hitting her? | Co-Conspirator Statement | See above | See above |
| *The defendant:* | One of her brothers lodged a complaint about it. While I was hitting the girl and her phone was not disconnected. And her mother on the call was listening to everything. | Statement of Party Opponent | See above | See above |
| *Unidentified Male 1:* | I could not understand you as to why you were hitting her. | Co-Conspirator Statement | See above | See above |
| *The defendant:* | What? | Statement of Party Opponent | | See above |
| *Kamal:* | You hit her. | Co-Conspirator Statement | See above | See above |

---

[13]     This is the current draft translation of this exhibit.  As with GX 408-A, when the government discussed this exhibit at the Final Pretrial Conference, the government described it as a call with two unidentified males.  The government now believes one of the males is Kamal, referenced in other exhibits.

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *Unidentified Male 1:* | If you had hit her, you should have left her there only. I could not understand you as to why you got her inside the car after beating her? | Co-Conspirator Statement | See above | See above |
| *Kamal:* | Why were you trying to pretend as an actor and kidnap her? | Co-Conspirator Statement | See above | See above |
| *The defendant:* | No, they have charged me wrongly for that. I said to her, "You have told them this yourself." I said I was scared. She said, "I asked Kamal that I want to hear his voice." | Statement of Party Opponent | | See above |
| *Recorded Voice* | This call is from a federal prison. | Not Hearsay | | See above |
| *The defendant:* | Now she has learnt by heart the numbers of all of you. | Statement of Party Opponent | | See above |
| *Kamal:* | <u>Yes – no the girl is good but our man is an idiot.</u> | Co-Conspirator Statement | | No, subject to relevance connection |
| *Unidentified Male 1:* | <u>His mother says…</u> | Co-Conspirator Statement | | No; HS and no Defendant admission or adoptive admission |
| *Kamal:* | <u>Mother said – mother said. Oye! Your mother said, "The girl is good but my son is an idiot. "</u> | Co-Conspirator Statement | Not in furtherance of any conspiracy what Defendant's mother thinks as to complainant and Defendant. Also improper Character Evidence | No; HS and no Defendant admission or adoptive admission |
|  | **GX 410-A – MDC prison call between the defendant and his mother on September 18, 2023 (00:14:56-00:16:03)** | | | |
| *The defendant:* | Do not cry mom. Not a big deal. I will be out of here. | Statement of Party Opponent | This is not a conversation in furtherance of any conspiracy. | No. Despite some evidence of mother in conspiracy (GX 411A), this call is not in furtherance of the conspiracy. |
| *The defendant's mother:* | You gave too much stress to me. | Not Being Offered for the Truth/Context for Party Opponent Statement | | No. Despite some evidence of mother in conspiracy (GX |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| | | | | 411A), this call is not in furtherance of the conspiracy. |
| *The defendant:* | I will be out of here within next two to four days. We will live together then. | Statement of Party Opponent | | No. Despite some evidence of mother in conspiracy (GX 411A), this call is not in furtherance of the conspiracy. |
| *The defendant's mother:* | The girl is not bad. Connect with her and tell her about all the details. I used to talk to her for extended periods of time. She told me that on receiving the call, she will talk at that time. I said no, you will give your statement at that location. | Co-Conspirator Statement | | No. Despite some evidence of mother in conspiracy (GX 411A), this call is not in furtherance of the conspiracy. |
| *The defendant:* | What did she say? | Statement of Party Opponent | | No. Despite some evidence of mother in conspiracy (GX 411A), this call is not in furtherance of the conspiracy. |
| *The defendant's mother:* | She talks very lovingly only you are the idiot. | Not Being Offered for the Truth/Context for Party Opponent Statement | | No. Despite some evidence of mother in conspiracy (GX 411A), this call is not in furtherance of the conspiracy. |
| *The defendant:* | She got me stuck with sweet talk. The girls always talk politely these bitches.  I am coming to you now. | Statement of Party Opponent | | No. Despite some evidence of mother in conspiracy (GX 411A), this call is |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| | | | | not in furtherance of the conspiracy. |
| *The defendant's mother:* | Come but you are such an idiot even at this age. | Not Being Offered for the Truth/Context for Party Opponent Statement | Improper Character Evidence | No. Despite some evidence of mother in conspiracy (GX 411A), this call is not in furtherance of the conspiracy. |
| *The defendant:* | Now I am going to come to you. | Statement of Party Opponent | | No. Despite some evidence of mother in conspiracy (GX 411A), this call is not in furtherance of the conspiracy. |
| *The defendant's mother:* | Come to me. She has told me all the details about this procedure and how to get out of there. | Co-Conspirator Statement | | No. Despite some evidence of mother in conspiracy (GX 411A), this call is not in furtherance of the conspiracy. |
| **GX 411-A – MDC prison call between the defendant and Harwinder Singh on September 19, 2023 (00:14:24-00:15:16)** | | | | |
| *Harwinder Singh:* | Call your girlfriend. She keeps saying to ask you to stop being angry with her and she will marry you. | Not Being Offered for the Truth/Context | | Yes |
| *The defendant:* | Did she say that I should not be angry with her. | Statement of Party Opponent | | Yes |
| *Harwinder Singh:* | Yes, I have WhatsApp voice notes. | Co-Conspirator Statement | | Yes |
| *The defendant:* | Really? | Statement of Party Opponent | | Yes |
| *Harwinder Singh:* | Yeah. She said that her mother did all that because I can never do any such thing. [SC] What more? | Co-Conspirator Statement | | Yes |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *The defendant:* | [SC] Who gave mom's number to her? | Statement of Party Opponent | | Yes |
| *Harwinder Singh:* | I gave it, asshole. It was never possible to get the job done without giving her the number. Your mom convinced her tactfully. | Co-Conspirator Statement | | Yes |
| **GX 412-A – MDC prison call between the defendant and Kamal on September 21, 2023 (00:04:22-00:04:40)** | | | | |
| *The defendant:* | [SC] I – called her in the court, sister fucker. I told her buddy if she would [UI] fill my bond? I disconnected the call immediately. Right away. I called that sister fucker three more times. [SC] did not, my calls. | Statement of Party Opponent | | Yes |
| *Kamal:* | What did she say? | Question/Not Hearsay | | Yes |
| *The defendant:* | She disconnected my call. | Statement of Party Opponent | | Yes |
| *Kamal:* | Uh huh? | Question/Not Hearsay | | Yes |
| *The defendant:* | I called her again, three four times. She did not answer my call. | Statement of Party Opponent | | Yes |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
|  | **GX 413-A – MDC prison call between the defendant and Kamal**<br>**on September 21, 2023 (00:06:12-00:06:33)** |
| *The defendant:* | Put the call on conference, make a call. | Statement of Party Opponent | | Yes |
| *Kamal:* | Call her. Talk sweetly. But don't overdo it, sister fucker. Yes. She knows what are you calling her for. Do you understand? | Co-Conspirator Statement | | Yes |
| *The defendant:* | Yes, that is the thing. I am not going to [UI] fuck a sister. A person gets coated, so shouldn't so much.<br><br>[idiomatic: means that the other person may take you for granted if shown so much care.] | Statement of Party Opponent | | Yes |
| *Kamal:* | Yes. [UI] sister fucker [UI]. | Co-Conspirator Statement | | Yes |
| *The defendant:* | You put it on conference [SC]. | Statement of Party Opponent | | Yes |
|  | **GX 414-A – MDC prison call between the defendant and Kamal**<br>**on September 24, 2023 (00:04:32-00:05:12)** |
| *Kamal:* | Don't consider marrying her. You get out of it. Just get your work done, sister fucker. That's it, bro. | Co-Conspirator Statement | | Yes |
| *The defendant:* | Put her on conference. | Statement of Party Opponent | | Yes |
| *Kamal:* | Okay, doing it. | Co-Conspirator Statement | | Yes |
| *The defendant:* | [UI] to call you. | Statement of Party Opponent | | Yes |
| *Kamal:* | Oh buddy, nonsense, you sister fucker [UI] do with her. You mind your business. You have to get out of there, bro. | Co-Conspirator Statement | | Yes |
| *The defendant:* | No [SC]. | Statement of Party Opponent | | Yes |
| *Kamal:* | You will come out, right? | Co-Conspirator Statement | | Yes |
| *The defendant:* | She should not talk nonsense, stupid. | Statement of Party Opponent | | Yes |
| *Kamal:* | Brother, I have told you that we will get you out of there. If she does not get you out then we will get you out. Buddy, you act like you love her for now. The day that you will come out, don't even talk to her. Let me tell you honestly, this girl – this girl is either – either very friendly or [UI] sister fucker. She seems to me like Kamni [PH]. | Co-Conspirator Statement | | Yes |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
|  | **GX 415-A – MDC prison call between the defendant and Kamal**<br>**on September 24, 2023 (00:05:46-00:06:07)** | | | |
| *Kamal:* | Oh buddy, we have to get our work done from her, brother. You will come out then you see, how is it like; what does she do? | Co-Conspirator Statement | | Yes |
| *The defendant:* | Okay, put her on conference. | Statement of Party Opponent | | Yes |
| *Kamal:* | Don't talk nonsense. Talk to her lovingly – keep to your business – just talk business, okay? | Co-Conspirator Statement | | Yes |
| *The defendant:* | Yes. | Statement of Party Opponent | | Yes |
| *Kamal:* | Don't talk nonsense, sister fucker. I know you very well. | Co-Conspirator Statement | | Yes |
| *The defendant:* | I will not. | Statement of Party Opponent | | Yes |
|  | **GX 416-A – MDC prison call between the defendant and Sadaf Anwar**<br>**on September 26, 2023 (00:11:11-00:11:37)** | | | |
| *The defendant:* | [laughing] Okay. So, you are saying that means you will go, right? | Statement of Party Opponent/Effect on Listener | | Yes |
| *Sadaf Anwar:* | Yes. | Context for Party Opponent Statement | | Yes |
| *The defendant:* | You go there and see. Then give in my defense. You say something in my defense. Do you understand? | Statement of Party Opponent/Effect on Listener | | Yes |
| *Sadaf Anwar:* | Yes – yes, I spoke – yesterday also I spoke. | Context for Party Opponent Statement | | Yes |
| *The defendant:* | Hmm. And then let's see in the evening and you tell me clearly. | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | Hmm. | Not Hearsay | | Yes |
| *The defendant:* | I mean you tell me truthfully about how good are the chances. If you think that they are going to release me or not. If they do not release me then we will follow up . . . hire a lawyer. [SC] | Statement of Party Opponent | | Yes |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| **GX 417-A – MDC prison call between the defendant and Gurdit Singh** <br> **on December 4, 2023 (00:04:28-00:04:55)** | | | | |
| *The defendant:* | Yes, tell Milton [PH] to send. Or do one thing, add the girl in this call. It is important to talk to her, buddy. She has hired a lawyer. She needs to be explained. | Statement of Party Opponent | | Yes |
| *Gurdit Singh:* | She has been explained. | Co-Conspirator Statement | | Yes |
| *The defendant:* | What? | Statement of Party Opponent | | Yes |
| *Gurdit Singh:* | She has been explained. We met uncle [mother's brother] two-three times already. | Co-Conspirator Statement | | Yes |
| *The defendant:* | When did you meet him? | Statement of Party Opponent | | Yes |
| *Gurdit Singh:* | We just met uncle [mother's brother], visited him the first thing. | Co-Conspirator Statement | | Yes |
| *The defendant:* | Hmm. | Not Hearsay | | Yes |
| *Gurdit Singh:* | Hmm. After meeting the lawyer. | Co-Conspirator Statement | | Yes |
| **GX 418-A – MDC prison call between the defendant and Gurdit Singh** <br> **on December 11, 2023 (00:02:08-00:03:15)** | | | | |
| *The defendant:* | Okay. And did the girl call? | Statement of Party Opponent | | Yes |
| *Gurdit Singh:* | No. | Co-Conspirator Statement | | Yes |
| *The defendant:* | What? | Statement of Party Opponent | | Yes |
| *Gurdit Singh:* | [UI] no. | Co-Conspirator Statement | | Yes |
| *The defendant:* | Did she not call? | Statement of Party Opponent | | Yes |
| *Gurdit Singh:* | No. | Co-Conspirator Statement | | Yes |
| *The defendant:* | You should have called. | Statement of Party Opponent | | Yes |
| *Gurdit Singh:* | I did but she did not answer. | Co-Conspirator Statement | | Yes |
| *The defendant:* | You call her directly and she does not answer? | Statement of Party Opponent | | Yes |
| *Gurdit Singh:* | No, buddy. I called her many times, yesterday. | Co-Conspirator Statement | | Yes |
| *The defendant:* | Hmm. Add her in the call. | Statement of Party Opponent | | Yes |
| *Gurdit Singh:* | I think she blocked my calls as I am unable to connect a call. | Co-Conspirator Statement | | Yes |
| *The defendant:* | Don't you know how to do the *no-caller ID*? | Statement of Party Opponent | | Yes |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *Gurdit Singh:* | [UI] she is not answering. | Co-Conspirator Statement | | Yes |
| *The defendant:* | You text her on WhatsApp and tell her to call me. You send her a message on WhatsApp saying, "Call me, Palak is on the call." I am saying this because tomorrow she has to go to the lawyer. | Statement of Party Opponent | | Yes |
| **GX 419-A – MDC prison call between the defendant, Gurdit Singh, and Sadaf Anwar on December 11, 2023 (00:07:33-00:09:14)** | | | | |
| *The defendant:* | Yes, yes. *It is fine.* I am just saying like that, don't take it so seriously. How are you? And you have to go to the lawyer tomorrow morning, right? | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | Tomorrow – she texted me and told . . . *Maybe* I don't know but she told, "On the fourteenth." | Context for Party Opponent Statement | | Yes |
| *The defendant:* | Did you text her or did she text you? | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | No, she texted me. She was saying, *"We're going to meet on the fourteenth."* | Context for Party Opponent Statement | | Yes |
| *The defendant:* | Are you sure? | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | She said – she said, "We will meet on the fourteenth. And then meet the government on the fifteenth." | Context for Party Opponent Statement | | Yes |
| *The defendant:* | Meet the government? | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | Yes. | Context for Party Opponent Statement | | Yes |
| *The defendant:* | What for? | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | What? | Context for Party Opponent Statement | | Yes |
| *The defendant:* | Why do you have to meet the government? | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | Just to explain to them that it is not that big an issue that they have made it. | Context for Party Opponent Statement/Not Being Offered for the Truth | | Yes |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *The defendant:* | You tell them – you tell them that you want to drop the charges. Okay? You tell – you tell them that you don't want to fight. You tell them that you – you had – "I apologize for all what has happened. I was drunk then." Or not? | Statement of Party Opponent/Effect on Listener | | Yes |
| *Sadaf Anwar:* | Yes. | Context for Party Opponent Statement | | Yes |
| *The defendant:* | You tell them that you apologize for it. I mean you just say sorry, do you understand? | Statement of Party Opponent/Effect on Listener | | Yes |
| *Sadaf Anwar:* | Yes, yes. | Context for Party Opponent Statement | | Yes |
| *The defendant:* | I mean they should not blame you in future. | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | Yes, yes. | Context for Party Opponent Statement | | Yes |
| *The defendant:* | So, you have to speak in a way that they don't say anything to you either. Do you understand? I am talking about your safety also. | Statement of Party Opponent/Effect on Listener | | Yes |
| *Sadaf Anwar:* | Yes. | Context for Party Opponent Statement | | Yes |
| *Gurdit Singh:* | Sister-in-law, do something. Don't do all this. | Co-Conspirator Statement | | Yes |
| *The defendant:* | And what did the lawyer say to you? I mean, what did she say to you? | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | She said – you all – she said we will meet together and talk about it all. You explain everything to me before we meet them. | Context for Party Opponent Statement | | Yes |
| *The defendant:* | Okay. | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | *Yeah.* | Context for Party Opponent Statement | | Yes |
| *Gurdit Singh:* | [SC] | Not Hearsay | | Yes |
| *The defendant:* | And you – what is on your mind? What will you explain? | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | What? | Question/Not Hearsay | | Yes |
| *The defendant:* | What is in your mind? What will you explain? | Statement of Party Opponent | | Yes |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *Sadaf Anwar:* | I – I visited her. I have explained everything to her. I have told her everything. | Context for Party Opponent Statement | | Yes |
| *The defendant:* | You visited her? When was it? | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | I went on the day of your court date. | Context for Party Opponent Statement | | Yes |
| *The defendant:* | Okay. | Statement of Party Opponent | | Yes |
| **GX 420-A – MDC prison call between the defendant and Sadaf Anwar on December 13, 2023 (00:05:17-00:07:14)** | | | | |
| *The defendant:* | Okay. Okay. I will resend it. And will you go to the lawyer tomorrow morning? | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | Yes. | Context for Party Opponent Statement | | Yes |
| *The defendant:* | And what exactly will you say to him? He will ask you. Do you know what he is going to ask you? | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | Hmm? | Not Hearsay | | Yes |
| *The defendant:* | Like, did I force you into anything. You know what they have a video of me putting you in the car. | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | Hmm. | Not Hearsay | | Yes |
| *The defendant:* | You only told me that I should put you in the car. Because you did not have your shoes at that time, you know that. | Statement of Party Opponent/Effect on Listener | | Yes |
| *Sadaf Anwar:* | Yes. | Context for Party Opponent Statement | | Yes |
| *The defendant:* | That is why you told me to put you in the car and so I did. *Just like couples, you know.* | Statement of Party Opponent/Effect on Listener | | Yes |
| *Sadaf Anwar:* | *Yeah.* | Context for Party Opponent Statement | | Yes |
| *The defendant:* | Do you understand? | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | Yes, I understood. | Context for Party Opponent Statement | | Yes |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *The defendant:* | Because you did not have your shoes. *Like* you came, you came from the party and you did not have your shoes. Then we had a small argument. I told you, "Come, let's leave." [SC] | Statement of Party Opponent/Effect on Listener | | Yes |
| *Recorded Voice:* | *This is a call from a Federal Prison.* | Not Hearsay | | Yes |
| *The defendant:* | Pick me up and put me in the car. | Statement of Party Opponent/Effect on Listener | | Yes |
| *Sadaf Anwar:* | Hmm. | Not Hearsay | | Yes |
| *The defendant:* | I pick you up and put you in the car, didn't I? | Statement of Party Opponent/Effect on Listener | | Yes |
| *Sadaf Anwar:* | Yes. | Context for Party Opponent Statement | | Yes |
| *The defendant:* | Do you understand? | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | Yes, yes. | Context for Party Opponent Statement | | Yes |
| *The defendant:* | Just say that nobody forced you. Do you know what *kidnapping* means? | Statement of Party Opponent/Effect on Listener | | Yes |
| *Sadaf Anwar:* | Hmm. | Not Hearsay | | Yes |
| *The defendant:* | [SC] did. It means either somebody has forced you or did something else. Do you understand? Somebody forced you, took you along forcibly. | Statement of Party Opponent/Effect on Listener | | Yes |
| *Sadaf Anwar:* | *Yeah.* | Context for Party Opponent Statement | | Yes |
| *The defendant:* | If you said that you were forced. *It means, I am going to be fried.* | Statement of Party Opponent/Effect on Listener | | Yes |
| *Sadaf Anwar:* | Really? | Context for Party Opponent Statement | | Yes |
| *The defendant:* | *They are going to fry me up.* | Statement of Party Opponent/Effect on Listener | | Yes |
| *Sadaf Anwar:* | Yes, yes, I know. | Context for Party Opponent Statement | | Yes |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *The defendant:* | Yes. And I mean you said that – you told me yourself – I said that – that he picked me up and put me in the car. He did not just pick me up but carefully pick me up and helped me sit in the car. | Statement of Party Opponent/Effect on Listener | | Yes |
| *Sadaf Anwar:* | *Yes.* How did they get hold of the video from that place? [SC] | Question/Not Hearsay | | Yes |
| *The defendant:* | [SC] I don't know how did they get it. But they have the video, baby. At first, I did not believe it but my lawyer also has the video. | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | Did you watch it? | Question/Not Hearsay | | Yes |
| *The defendant:* | No, I did not watch it. I will after I come out. But Gurdit and other have watched it. | Statement of Party Opponent | | Yes |
|  | **GX 421-A – MDC prison call between the defendant and Sadaf Anwar on December 14, 2023 (00:06:55-00:07:25)** | | | |
| *Sadaf Anwar:* | That meeting with the government . . . | Context for Party Opponent Statement | | Yes |
| *The defendant:* | Hmm . . . | Not Hearsay | | Yes |
| *Sadaf Anwar:* | It is on the nineteenth. She told me that I should come one day before so that she can talk to me. I have told you everything. | Not Being Offered for the Truth/Context for Party Opponent Statement | | Yes |
| *The defendant:* | [SC] | Not Hearsay | | Yes |
| *Sadaf Anwar:* | [SC] do you want me to tell you the story ten times? | Question/Not Hearsay | | Yes |
| *The defendant:* | She will help you. You visit her, sister fucker. You tell her that he did not force me into anything. You tell them that you asked me to pick you up and put you in the car. You must remember this thing. Okay? | Statement of Party Opponent/Effect on Listener | | Yes |
| *Sadaf Anwar:* | *Okay.* | Context for Party Opponent Statement | | Yes |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
|  | **GX 422-A – MDC prison call between the defendant and Sadaf Anwar**<br>**on January 15, 2024 (00:07:25-00:08:07)** |
| *The defendant:* | You have to make sure that you come here on the twenty-third. | Statement of Party Opponent/Effect on Listener | | Yes |
| *Sadaf Anwar:* | Hmm? | Not Hearsay | | Yes |
| *The defendant:* | You have to come on the twenty-third, okay. And you have to come in the front and talk, tell them you want to talk. Sister fucker. That I want to talk, sister fucker. I mean, we have a chance and we won't let it go this time. You have to come forward and tell the judge. Ask him, what are you all doing. I have talked to my prosecutor and told that it was a misunderstanding. We had a small argument. I was drunk and I said I mistakenly said things to the police. It is my mistake. You tell them that he is not such kind of a person and then why are you stretching it so much? You tell them that you are ruining my life without my permission. You must say all this. Do you understand? | Statement of Party Opponent/Effect on Listener | | Yes |
| *Sadaf Anwar:* | *Yeah*. [SC]. | Context for Party Opponent Statement | | Yes |
|  | **GX 423-A – MDC prison call between the defendant and Sadaf Anwar**<br>**on February 4, 2024 (00:12:57-00:14:59)** |
| *The defendant:* | Sadaf, you sister fucker, you are a prostitute, do you know that. You are a sister fucking prostitute that I am stuck with, sister fucker. | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | Hmm. | Not Hearsay | | Yes |
| *The defendant:* | I don't know why did I meet a bitch like you. You are not sending me my money. I need the money urgently. I am stuck somewhere, sister fucker. I am stuck in a situation. You think that I am joking. | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | I am not saying that you are joking. | Not Being Offered for the Truth; Context for Party Opponent Statement | | Yes |
| *The defendant:* | Then get up and get your mother fucked, you prostitute. | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | *Okay.* | Context for Party Opponent Statement | | Yes |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *The defendant:* | *You know what.* You leave it. *Okay, bye.* You get your mother fucked. You leave it. You are not taking this seriously. | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | I am sending you. *Bastard.* | Context for Party Opponent Statement | | Yes |
| *The defendant:* | What? | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | I have sent. *One seventy-four.* | Context for Party Opponent Statement | | Yes |
| *The defendant:* | What are you saying? | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | *One seventy-four.* I have sent. | Context for Party Opponent Statement | | Yes |
| *The defendant:* | Why did you send me *seventy-four*? | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | One hundred seventy-four. | Context for Party Opponent Statement | | Yes |
| *The defendant:* | No, I told you to send me two hundred dollars. You are my mistake but a good mistake. | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | This is all I have right now. | Context for Party Opponent Statement | | Yes |
| *The defendant:* | What are you saying? | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | This is all I have. | Context for Party Opponent Statement | | Yes |
| *The defendant:* | Your sister's cunt, I wish that your whole family dies. You sister fucker, prostitute; may your family die and you become an orphan. Sister fucker. Why did you lie to me that there isn't any money in your account. | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | I did this from another account. | Context for Party Opponent Statement | | Yes |
| *The defendant:* | And then another account – you lie to me, you sister fucker. You know you are a very cheap lady, you sister fucker. Sister fucker. | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | This is another account. | Context for Party Opponent Statement | | Yes |

| Speaker | Statement | Basis for Admission | Defense Objection (if any) | Court |
|---|---|---|---|---|
| *The defendant:* | You prostitute, sister fucker. What do I not know about you? | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | What do you know? | Question/Not Hearsay; Context for Party Opponent Statement | | Yes |
| *The defendant:* | Go away, you sister fucker, send me twenty dollars more and then go get your mother fucked. | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | *Are you like crazy?* | Question/Not Hearsay; Context for Party Opponent Statement | | Yes |
| *The defendant:* | *Hello?* | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | Have you gone crazy? | Question/Not Hearsay; Context for Party Opponent Statement | | Yes |
| *The defendant:* | How much have you sent? | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | *One seventy-four.* | Context for Party Opponent Statement | | Yes |
| *The defendant:* | Is it done? | Statement of Party Opponent | | Yes |
| *Sadaf Anwar:* | *Yeah.* | Context for Party Opponent Statement | | Yes |